In the Matter of STEVEN RACETTE, as Superintendent of Great Meadow Correctional Facility, Respondent, v RAFAEL MESSA, Appellant. [2 NYS3d 640]—

Egan Jr., J. Appeal from an order of the Supreme Court (Clark, J.), entered January 14, 2013 in Washington County, which granted petitioner's application, in a proceeding pursuant to CPLR article 4, to authorize the involuntary medical treatment and feeding of respondent.

Respondent is a prison inmate serving an extended period of incarceration in the custody of the Department of Corrections and Community Supervision. On December 9, 2012, while incarcerated at Upstate Correctional Facility in Franklin County, respondent began a hunger strike. Five days later, respondent was transferred to Great Meadow Correctional Facility in Washington County in order to receive additional services that were not available at Upstate. While at Great Meadow, respondent continued his hunger strike[1]—consuming only ice chips and water. According to the facility's medical director, respondent indicated that he could not eat due to untreated medical conditions that caused him to experience great pain whenever he ingested solid food. In response, respondent was offered various medications, as well as the option of obtaining a second opinion and receiving treatment at an outside hospital, all of which respondent refused.

Citing both respondent's alarming weight loss and the state's compelling penological interests, petitioner commenced this proceeding in January 2013 seeking, among other things, authorization to force feed respondent. During the course of the

1. Pursuant to Department of Corrections and Community Supervision Directive No. 4309, an inmate will be deemed to be on a hunger strike whenever such inmate "has refused to eat for three consecutive days." Both petitioner and Great Meadow's medical director refined this definition somewhat, stating that an inmate will be found to be on a hunger strike whenever he or she has missed nine consecutive meals.

hearing that followed, at which petitioner, respondent and the facility medical director appeared and testified, counsel for respondent sought to introduce uncertified copies of respondent's facility medical records into evidence. When this effort proved to be unsuccessful, counsel for respondent requested an opportunity to obtain certified copies of those records; citing the imminent risk to respondent, counsel for petitioner asked that Supreme Court decline to reserve decision and, instead, issue the requested order forthwith. Recognizing the expedited nature of the proceeding and rightfully concerned that any delay could result in grave consequences for respondent, Supreme Court—relying upon the testimony adduced at the hearing—granted petitioner's application and issued the requested order. In so doing, however, Supreme Court informed respondent that, upon request, the court would issue a judicial subpoena for respondent's medical records and, further, would permit respondent to pursue additional relief from the court, i.e., a motion to vacate or similar application, at a later date if he so desired.[2] Nothing in the record suggests that respondent sought to avail himself of the avenues of relief offered by Supreme Court. Respondent now appeals, contending only that Supreme Court abused its discretion when it denied his request for a continuance in order to obtain certified copies of his medical records.

The record reflects that the order authorizing the force feeding of respondent expired by its own terms in January 2014. Additionally, the parties acknowledged at oral argument that, after the subject order was issued (and consistent with his testimony as the underlying hearing), respondent voluntarily began consuming liquid nutritional supplements, thereby rendering force feeding unnecessary. Accordingly, respondent's present claim—that he should have been granted a continuance—is moot (*see Matter of Bezio v Dorsey*, 91 AD3d 1051, 1052 [2012], *affd* 21 NY3d 93 [2013]). As this particular contention does not fall within the exception to the mootness doctrine (*see Matter of Bezio v Dorsey*, 21 NY3d 93, 98 n 4 [2013]), the appeal is dismissed.

Lahtinen, J.P., McCarthy and Devine, JJ., concur. Ordered that the appeal is dismissed, as moot, without costs.

---

2. The need for the procedural accommodations fashioned by Supreme Court would have been unnecessary if petitioner, who certainly was well aware that respondent's medical condition would be the central issue at the hearing, had simply appeared at the expedited hearing with respondent's complete medical file.